**Jehan Zeb MIR, M.D., Plaintiff-Appellant,**

v.

**Kenneth DECK, M.D., an individual; et al., Defendants-Appellees.**

No. 13-56747

United States Court of Appeals, Ninth Circuit.

Submitted January 18, 2017 *

Filed January 26, 2017

*See* Fed. R. App. P. 34(a)(2).

Jehan Zeb Mir, Pro Se

David Frank Taglienti, AGCA—Office of the Attorney General (San Diego), San Diego, CA, for Defendants-Appellees Kenneth Deck, Jerry Wu, Joshua Bardin, Cesar Aristeiguita, Steve Alexander, Stephen Richard Corday, Shelton Duruisseau, Mary Lynn Moran, Barbara Yaroslavsky, Gary Gitnick, Janet Solomonson, E. Geraldine Schipske, Ronald Wender, Frank Viram Zerunyan, Hedy Chang, Eric Esrailian, Sharon Lee Levine, Reginald Low

Theodore S. Drcar, Chris A. Knudsen, AGCA—Office of the Attorney General (San Diego), San Diego, CA, for Defendants-Appellees Mary Agnes Veronica Matyszewski

Jessica Thomas, McDermott Will & Emery LLP, Los Angeles, CA, for Defendants-Appellees Vinod Kumar Garg, Lew Bradley Disney, Harold Damuth, Jr., Pomona Valley Hospital

Before: TROTT, TASHIMA, and CALLAHAN, Circuit Judges.

## MEMORANDUM **

Jehan Zeb Mir, M.D., appeals pro se from the district court's judgment dismissing his action alleging 42 U.S.C. § 1983, Racketeer Influenced and Corrupt Organizations Act ("RICO"), and state law claims in connection with the termination of his California license to practice medicine. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Jones v. Blanas*, 393 F.3d 918, 926 (9th Cir. 2004) (statute of limitations); *Olsen v. Idaho State Bd. of Med.*, 363 F.3d 916, 922 (9th Cir. 2004) (immunity determination). We affirm.

The district court properly dismissed as time-barred Mir's claims against defendants Pomona Valley Hospital, Garg, Disney, Damuth, Wu, Deck, Bardin, Matyszewski, Alexander, Aristeiguita, Corday, Duruisseau, Gitnick, Solomonson, Wender, Yaroslavsky, and Zerunyan because Mir filed this action after the applicable statute of limitations had run. *See* Cal. Civ. Proc. Code § 335.1 (two-year statute of limitations for personal injury claims); *Douglas v. Noelle*, 567 F.3d 1103, 1109 (9th Cir. 2009) (§ 1983 claims are governed by forum state's statute of limitations for personal injury actions, and they accrue when the plaintiff knows or should know of the injury that is the basis of the cause of action); *Pincay v. Andrews*, 238 F.3d 1106, 1108 (9th Cir. 2001) (the statute of limitations for civil RICO actions is four years). Further, Mir has not established any basis for tolling his claims. *See Butler v. Nat'l Cmty. Renaissance of Cal.*, 766 F.3d 1191, 1198, 1204 (9th Cir. 2014) (explaining that federal courts borrow state law equitable tolling provisions, unless they are inconsistent with federal law, and setting forth California's doctrine of equitable tolling); *Wasco Prods., Inc. v. Southwall Techs.,*

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

*Inc.*, 435 F.3d 989, 992 (9th Cir. 2006) ("[A plaintiff is] required to plead the basic elements of civil conspiracy in order to toll the statute of limitations.").

The district court properly dismissed Mir's claims against defendants Chang, Esrailian, Levin, Low, Moran, and Schipske based on a 2010 California Medical Board decision because those defendants are entitled to absolute immunity for actions undertaken in their quasi-judicial capacities. *See Olsen*, 363 F.3d at 926 (absolute immunity applies to those actions which are judicial or closely associated with the judicial process); *Mishler v. Clift*, 191 F.3d 998, 1009 (9th Cir. 1999) (medical board officials are entitled to absolute immunity for their quasi-judicial and quasi-prosecutorial functions).

AFFIRMED.